KRAMER LEVIN NAFTALIS & FRANKEL LLP
Douglas H. Mannal
Anupama Yerramalli
Rachael L. Ringer
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000

*Counsel to the Official Committee of Unsecured Creditors*

GARDERE WYNNE SEWELL LLP
Marcus A. Helt
Mark C. Moore
2021 McKinney Avenue
Suite 1600
Dallas, Texas 75201
Telephone: (214) 999-3000
Facsimile: (214) 999-4667

*Local Counsel to the Official Committee of Unsecured Creditors*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION**

---------------------------------------------------------- x
                                                           :
*In re:*                                                   :          **Chapter 11**
                                                           :
**CHC GROUP LTD.** *et al.,* [1]                           :          **Case No. 16– 31854 (BJH)**
                                                           :
                                                           :
**Debtors.**                                               :          **(Jointly Administered)**
                                                           :
---------------------------------------------------------- x

**SEVENTH MONTHLY FEE STATEMENT OF GARDERE WYNNE SEWELL LLP
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS LOCAL
COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD NOVEMBER 1, 2016, THROUGH NOVEMBER 30, 2016**

| | |
|---|---|
| Name of Applicant | Gardere Wynne Sewell LLP |
| Role in the Case | Local Counsel to the Official Committee of Unsecured Creditors |
| Period Covered | November 1, 2016 through November 30, 2016 |
| Total Compensation for Services Rendered This Period | **$49,230.00** |

---

[1] A list of the Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, where applicable, is attached hereto as **Exhibit A**.

SEVENTH MONTHLY FEE STATEMENT OF GARDERE WYNNE SEWELL LLP FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD NOVEMBER 1, 2016, THROUGH NOVEMBER 30, 2016 – PAGE 1

| | |
|---|---|
| Interim Compensation Requested to Be Paid in This Statement (80%) | **$39,384.00** |
| Interim Reimbursement of Expenses Requested to Be Paid in This Statement (100%) | **$3,845.56** |
| Total Interim Amount Requested to be Paid in this Statement | **$43,229.56** |
| Petition Date | May 5, 2016 |
| Order of Retention Date | July 14, 2016 |

1.      In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals Pursuant to Sections 105(a) 330, and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, and Local Rule 2016-1*, dated June 8, 2016 (the "**Interim Compensation Order**") [Docket No. 291],[2] Gardere Wynne Sewell LLP ("**Gardere**"), Counsel to the Official Committee of Unsecured Creditors appointed in the above-captioned proceedings (the "**Chapter 11 Cases**") of CHC Group Ltd. and its subsidiaries, as debtors and debtors-in-possession (collectively, the "**Debtors**"), hereby submits this Seventh Monthly Fee Statement (the "**Fee Statement**"), seeking compensation and reimbursement of expenses for the period of November 1, 2016, through and including November 30, 2016 (the "**Monthly Period**"). By this Fee Statement, Gardere seeks payment of: **$43,229.56** which represents (a) eighty percent (80%) of the total amount of compensation sought for actual and necessary professional services rendered during the Monthly Period, and (b) reimbursement of expenses in the amount of **$3,845.56**, which is equal to one hundred percent (100%) of its actual and necessary expenses incurred in connection with such services.

---

[2] Capitalized terms used but not defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

**SEVENTH MONTHLY FEE STATEMENT OF GARDERE WYNNE SEWELL LLP FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD NOVEMBER 1, 2016, THROUGH NOVEMBER 30, 2016 – PAGE** 2

Gardere01 - 9880701v.1

**I.**
**SERVICES RENDERED AND DISBURSEMENTS INCURRED**

2.      Attached as **Exhibit A** is a summary of the services rendered and compensation sought, by project category, for the Monthly Period.

3.      Attached as **Exhibit B** is a billing summary of Gardere professionals and paraprofessionals by individual, setting forth the (a) name of each individual who performed services during the Monthly Period, (b) aggregate time expended by each such individual, (c) hourly billing rate for each such individual, and (d) the amount of fees earned by each Gardere professional and paraprofessional.  The blended hourly billing rate of Gardere attorneys during the Monthly Period is **$547.37**.

4.      Attached as **Exhibit C** is a summary of reimbursement sought by expense type for all expenses for the Monthly Period incurred in connection with the performance of professional services.

5.      Attached as **Exhibit D** is an itemized record of all expenses for the Monthly Period incurred in connection with the performance of professional services.

6.      Attached as **Exhibit E** are itemized time records of Gardere professionals and paraprofessionals for the Monthly Period.

**II.**
**TOTAL FEES AND EXPENSES SOUGHT FOR THE SEVENTH MONTHLY PERIOD**

7.      The total amount sought for (a) payment of services rendered and (b) reimbursement of expenses incurred for the Monthly Period is as follows:

SEVENTH MONTHLY FEE STATEMENT OF GARDERE WYNNE SEWELL LLP FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES AS ATTORNEYS FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD NOVEMBER 1,
2016, THROUGH NOVEMBER 30, 2016 – PAGE 3

Gardere01 - 9880701v.1

| | |
|---|---|
| Total Fees for the Monthly Period: | $49,230.00 |
| Total Disbursements for the Monthly Period: | $3,845.56 |
| TOTAL: | $53,075.56 |

8.      Pursuant to the Interim Compensation Order, Gardere seeks payment of **$43,229.56**, which is equal to (a) 80% of Gardere's total fees for services rendered during the Monthly Period and (b) 100% of the total disbursements incurred during the Monthly Period.

| | |
|---|---|
| 80% of Total Fees for the Monthly Period: | $39,384.00 |
| 100% of Total Disbursements for the Monthly Period: | $3,845.56 |
| TOTAL: | $43,229.56 |

### III.
### NOTICE AND OBJECTION PROCEDURES

9.      In accordance with the Interim Compensation Order, notice of this Fee Statement shall be given to: (a) the Debtors, 600 East Las Colinas Blvd., 10th Floor, Irving, Texas 75039 (Attn: Hooman Yazhari); (b) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York, 10153, Attn: Gary  Holtzer, Esq. and Kelly DiBlasi, Esq.; 200 Crescent Court, Suite 300, Dallas, Texas, 75201, Attn: Stephen A. Youngman, Esq.; and (c) the United States Trustee, 1100 Commerce St., Room 976, Dallas, Texas 75242 (Attn: Meredyth Kippes, Esq. and Lisa Lambert, Esq.) (collectively, the "**Notice Parties**").  Gardere respectfully submits that no further notice of this Fee Statement is required.

10.      Pursuant to the Interim Compensation Order, objections to this Fee Statement, if any, must be filed and served on the Notice Parties, including Gardere, no later than **4:00 p.m.**

SEVENTH MONTHLY FEE STATEMENT OF GARDERE WYNNE SEWELL LLP FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES AS ATTORNEYS FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD NOVEMBER 1,
2016, THROUGH NOVEMBER 30, 2016 – PAGE 4

Gardere01 - 9880701v.1

**(prevailing Central Time) on January 29, 2017** (the "**Objection Deadline**"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

11.     If no objections to the Fee Statement are received on or before the Objection Deadline, the Debtors shall pay Gardere: (a) 80% of Gardere's total fees for services rendered during the Monthly Period, and (b) 100% of the total disbursements incurred during the Monthly Period.

12.     If an objection to the Fee Statement is received by the Objection Deadline, the Debtors will withhold payment of that portion of the Fee Statement to which the objection is directed and will promptly pay the remainder of the fees and disbursements in the percentages set forth above. If such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim-fee-application hearing.

*[remainder of page left intentionally blank]*

SEVENTH MONTHLY FEE STATEMENT OF GARDERE WYNNE SEWELL LLP FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD NOVEMBER 1, 2016, THROUGH NOVEMBER 30, 2016 – PAGE 5

Gardere01 - 9880701v.1

Dated:  January 9, 2017

Respectfully submitted,

*/s/ Marcus A. Helt*

Marcus A. Helt (TX 4052187)
Mark C. Moore (TX 24074751)
**GARDERE WYNNE SEWELL LLP**
2021 McKinney Avenue
Suite 1600
Dallas, TX 75201
Telephone: (214) 999-3000
Facsimile:  (214) 999-4667
mhelt@gardere.com
mmoore@gardere.com

*AND*

Douglas H. Mannal (*pro hac vice*)
Anupama Yerramalli (*pro hac vice*)
Rachael L. Ringer (*pro hac vice*)
**KRAMER LEVIN NAFTALIS & FRANKEL LLP**
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000
dmannal@kramerlevin.com
ayerramalli@kramerlevin.com
rringer@kramerlevin.com

*Counsel to the Official*
*Committee of Unsecured Creditors*

SEVENTH MONTHLY FEE STATEMENT OF GARDERE WYNNE SEWELL LLP FOR SERVICES RENDERED AND REIMBURSEMENT
OF EXPENSES AS ATTORNEYS FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD NOVEMBER 1,
2016, THROUGH NOVEMBER 30, 2016 – PAGE 6

Gardere01 - 9880701v.1

## EXHIBIT A

### Summary of Time by Category

| Task Code/Description | Hours | Amount |
|---|---|---|
| B110 - Case Administration | 16.20 | 4,505.00 |
| CHC022 - CHC Grp - General Case Strategy | 1.80 | 720.00 |
| CHC023 - CHC Grp - Hearings & Court Matters | 46.40 | 24,764.00 |
| CHC030 - CHC Grp - Plan of Reorg.Plan Confirmation/Plan Implementation | 11.70 | 6,542.50 |
| CHC031 - CHC Grp - Retention/Fee Apps: Other Professionals | 4.00 | 1,600.00 |
| CHC032 - CHC Grp - Retention/Fee Apps: Ordinary Course Professionals | 0.60 | 240.00 |
| CHC036 - CHC Grp - Unsecured Creditors Issues/Meetings/Communications | 17.10 | 10,858.50 |
| | **97.80** | **$49,230.00** |

## EXHIBIT B

### Summary of Professionals

| Timekeeper | Hrs | Amt | RATE |
|---|---|---|---|
| Bowen, C. Nicholas | 15.80 | 4,345.00 | 275.00 |
| Hay, Nicole L. | 3.10 | 1,410.50 | 455.00 |
| Helt, Marcus A. | 50.70 | 32,194.50 | 635.00 |
| Moore, Mark C. | 28.20 | 11,280.00 | 400.00 |
|  | **97.80** | **$49,230.00** | |

## EXHIBIT C

### Summary of Expenses

| Cost Description | Amount |
|---|---:|
| Automated Research - Pacer | 308.50 |
| Automated Research - Westlaw | 120.66 |
| Business Meals | 44.11 |
| Catering (Meals In-House) | 188.13 |
| Charge for Transcripts | 549.60 |
| Copy Expenses (Outside Office) | 1,548.75 |
| Federal Express Charges | 52.71 |
| Filing Fees | 50.00 |
| Mileage/Parking/Tolls/Taxi/Train Fares | 48.00 |
| Postage | 7.05 |
| Reproduction Costs | 58.10 |
| Special Delivery Charges | 191.20 |
| Translation Services | 678.75 |
| | **$3,845.56** |

## EXHIBIT D

### Expense Detail[3]

| Date | Cost Description | Amount | Narrative |
|------|-----------------|--------|-----------|
| 8/1/2016 | Automated Research - Pacer | 0.40 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 697 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 4 |
| 8/1/2016 | Automated Research - Pacer | 1.10 | Pacer charges - Court: TXNBK; Description: IMAGE703-0; Search: 16-31854-BJH11           DOCUMENT 703-0; Pages: 11 |
| 8/3/2016 | Automated Research - Pacer | 0.30 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 705 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 3 |
| 8/3/2016 | Automated Research - Pacer | 1.10 | Pacer charges - Court: TXNBK; Description: IMAGE711-0; Search: 16-31854-BJH11           DOCUMENT 711-0; Pages: 11 |
| 8/4/2016 | Automated Research - Pacer | 0.30 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 705 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 3 |
| 8/5/2016 | Automated Research - Pacer | 0.60 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 712 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 6 |

---

[3] All expenses detailed herein are unpaid and were not posted in Gardere's accounting system prior to this Monthly Period.

| 8/8/2016 | Automated Research - Pacer | 0.50 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 720 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 5 |
| 8/8/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE724-0; Search: 16-31854-BJH11           DOCUMENT 724-0; Pages: 30 |
| 8/10/2016 | Automated Research - Pacer | 0.40 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 733 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 4 |
| 8/10/2016 | Automated Research - Pacer | 1.70 | Pacer charges - Court: TXNBK; Description: IMAGE733-0; Search: 16-31854-BJH11           DOCUMENT 733-0; Pages: 17 |
| 8/11/2016 | Automated Research - Pacer | 0.30 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 743 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 3 |
| 8/11/2016 | Automated Research - Pacer | 0.40 | Pacer charges - Court: TXNBK; Description: IMAGE744-0; Search: 16-31854-BJH11           DOCUMENT 744-0; Pages: 4 |
| 8/11/2016 | Automated Research - Pacer | 0.80 | Pacer charges - Court: TXNBK; Description: IMAGE746-0; Search: 16-31854-BJH11           DOCUMENT 746-0; Pages: 8 |
| 9/1/2016 | Automated Research - Pacer | 0.70 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 816 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 7 |
| 9/1/2016 | Automated Research - Pacer | 1.20 | Pacer charges - Court: TXNBK; Description: IMAGE820-0; Search: 16- |

| | | | |
|---|---|---|---|
| | | | 31854-BJH11 DOCUMENT 820-0; Pages: 12 |
| 9/2/2016 | Automated Research - Pacer | 0.70 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 822 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 7 |
| 9/6/2016 | Automated Research - Pacer | 0.80 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 830 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 8 |
| 9/7/2016 | Automated Research - Pacer | 0.10 | Pacer charges - Court: TXNBK; Description: IMAGE841-0; Search: 16-31854-BJH11 DOCUMENT 841-0; Pages: 1 |
| 9/7/2016 | Automated Research - Pacer | 0.60 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 839 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 6 |
| 9/8/2016 | Automated Research - Pacer | 0.80 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 839 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 8 |
| 9/9/2016 | Automated Research - Pacer | 0.50 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 845 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 5 |

| 9/9/2016 | Automated Research - Pacer | 1.40 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 815 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 14 |
|---|---|---|---|
| 9/10/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 683 DOC TO: 847 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 30 |
| 9/10/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE762-0; Search: 16-31854-BJH11          DOCUMENT 762-0; Pages: 30 |
| 9/12/2016 | Automated Research - Pacer | 0.60 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 846 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 6 |
| 9/13/2016 | Automated Research - Pacer | 0.60 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 850 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 6 |
| 9/13/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE850-0; Search: 16-31854-BJH11          DOCUMENT 850-0; Pages: 30 |
| 9/13/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE851-0; Search: 16-31854-BJH11          DOCUMENT 851-0; Pages: 30 |
| 9/13/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE855-0; Search: 16-31854-BJH11          DOCUMENT 855-0; Pages: 30 |

| 9/14/2016 | Automated Research - Pacer | 0.60 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 856 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 6 |
| 9/14/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE857-0; Search: 16-31854-BJH11          DOCUMENT 857-0; Pages: 30 |
| 9/15/2016 | Automated Research - Pacer | 0.40 | Pacer charges - Court: TXNBK; Description: IMAGE858-0; Search: 16-31854-BJH11          DOCUMENT 858-0; Pages: 4 |
| 9/15/2016 | Automated Research - Pacer | 0.50 | Pacer charges - Court: TXNBK; Description: IMAGE859-0; Search: 16-31854-BJH11          DOCUMENT 859-0; Pages: 5 |
| 9/15/2016 | Automated Research - Pacer | 0.60 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 858 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 6 |
| 9/16/2016 | Automated Research - Pacer | 0.60 | Pacer charges - Court: TXNBK; Description: IMAGE860-0; Search: 16-31854-BJH11          DOCUMENT 860-0; Pages: 6 |
| 9/16/2016 | Automated Research - Pacer | 0.70 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 860 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 7 |
| 9/19/2016 | Automated Research - Pacer | 0.90 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 860 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 9 |

| 9/20/2016 | Automated Research - Pacer | 0.60 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 878 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 6 |
| 9/21/2016 | Automated Research - Pacer | 0.40 | Pacer charges - Court: TXNBK; Description: IMAGE886-0; Search: 16-31854-BJH11           DOCUMENT 886-0; Pages: 4 |
| 9/21/2016 | Automated Research - Pacer | 0.50 | Pacer charges - Court: TXNBK; Description: IMAGE884-0; Search: 16-31854-BJH11           DOCUMENT 884-0; Pages: 5 |
| 9/21/2016 | Automated Research - Pacer | 0.70 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 880 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 7 |
| 9/21/2016 | Automated Research - Pacer | 0.70 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 880 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 7 |
| 9/21/2016 | Automated Research - Pacer | 0.70 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 880 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 7 |
| 9/21/2016 | Automated Research - Pacer | 0.70 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 880 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 7 |
| 9/21/2016 | Automated Research - Pacer | 0.70 | Pacer charges - Court: TXNBK; Description: IMAGE881-0; Search: 16- |

Gardere01 - 9880701v.1

| | | | |
|---|---|---|---|
| | | | 31854-BJH11 DOCUMENT 881-0; Pages: 7 |
| 9/21/2016 | Automated Research - Pacer | 0.70 | Pacer charges - Court: TXNBK; Description: IMAGE883-0; Search: 16-31854-BJH11 DOCUMENT 883-0; Pages: 7 |
| 9/21/2016 | Automated Research - Pacer | 2.80 | Pacer charges - Court: TXNBK; Description: IMAGE885-0; Search: 16-31854-BJH11 DOCUMENT 885-0; Pages: 28 |
| 9/21/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE880-0; Search: 16-31854-BJH11 DOCUMENT 880-0; Pages: 30 |
| 9/21/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE882-0; Search: 16-31854-BJH11 DOCUMENT 882-0; Pages: 30 |
| 9/22/2016 | Automated Research - Pacer | 0.60 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED FROM: 9/8/2016 TO: 9/22/2016 DOC FROM: 887 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 6 |
| 9/22/2016 | Automated Research - Pacer | 0.70 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 880 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 7 |
| 9/22/2016 | Automated Research - Pacer | 0.70 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 886 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 7 |
| 9/23/2016 | Automated Research - Pacer | 0.70 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 895 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 7 |

Gardere01 - 9880701v.1

| 9/23/2016 | Automated Research - Pacer | 1.40 | Pacer charges - Court: TXNBK; Description: IMAGE896-0; Search: 16-31854-BJH11          DOCUMENT 896-0; Pages: 14 |
|---|---|---|---|
| 9/27/2016 | Automated Research - Pacer | 0.90 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 911 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 9 |
| 9/27/2016 | Automated Research - Pacer | 1.20 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 901 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 12 |
| 9/28/2016 | Automated Research - Pacer | 0.20 | Pacer charges - Court: TXNBK; Description: IMAGE914-0; Search: 16-31854-BJH11          DOCUMENT 914-0; Pages: 2 |
| 9/28/2016 | Automated Research - Pacer | 0.70 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 913 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 7 |
| 9/29/2016 | Automated Research - Pacer | 0.60 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 915 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 6 |
| 9/29/2016 | Automated Research - Pacer | 2.60 | Pacer charges - Court: TXNBK; Description: IMAGE916-0; Search: 16-31854-BJH11          DOCUMENT 916-0; Pages: 26 |
| 9/29/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE917-0; Search: 16-31854-BJH11          DOCUMENT 917-0; Pages: 30 |
| 9/29/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE918-0; Search: 16- |

| | | | |
|---|---|---|---|
| | | | 31854-BJH11          DOCUMENT 918-0; Pages: 30 |
| 9/29/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE919-0; Search: 16-31854-BJH11          DOCUMENT 919-0; Pages: 30 |
| 9/29/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE920-0; Search: 16-31854-BJH11          DOCUMENT 920-0; Pages: 30 |
| 9/30/2016 | Automated Research - Pacer | 0.50 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 920 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 5 |
| 9/30/2016 | Automated Research - Pacer | 0.50 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 921 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 5 |
| 10/3/2016 | Automated Research - Pacer | 0.10 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 15-33783-SGJ11 FIL OR ENT: FILED DOC FROM: 247 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 1 |
| 10/3/2016 | Automated Research - Pacer | 0.10 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 15-33783-SGJ11 FIL OR ENT: FILED DOC FROM: 248 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 1 |
| 10/3/2016 | Automated Research - Pacer | 0.20 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-32435-BJH11 FIL OR ENT: FILED DOC FROM: 921 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 2 |

| 10/3/2016 | Automated Research - Pacer | 0.20 | Pacer charges - Court: TXNBK; Description: IMAGE925-1; Search: 16-31854-BJH11; Pages: 2 |
| --- | --- | --- | --- |
| 10/3/2016 | Automated Research - Pacer | 0.30 | Pacer charges - Court: TXNBK; Description: IMAGE927-0; Search: 16-31854-BJH11 DOCUMENT 927-0; Pages: 3 |
| 10/3/2016 | Automated Research - Pacer | 0.40 | Pacer charges - Court: TXNBK; Description: IMAGE928-0; Search: 16-31854-BJH11 DOCUMENT 928-0; Pages: 4 |
| 10/3/2016 | Automated Research - Pacer | 0.50 | Pacer charges - Court: TXNBK; Description: IMAGE923-0; Search: 16-31854-BJH11 DOCUMENT 923-0; Pages: 5 |
| 10/3/2016 | Automated Research - Pacer | 0.70 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 921 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 7 |
| 10/3/2016 | Automated Research - Pacer | 0.70 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 921 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 7 |
| 10/3/2016 | Automated Research - Pacer | 0.70 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 921 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 7 |
| 10/3/2016 | Automated Research - Pacer | 0.70 | Pacer charges - Court: TXNBK; Description: IMAGE926-0; Search: 16-31854-BJH11 DOCUMENT 926-0; Pages: 7 |
| 10/3/2016 | Automated Research - Pacer | 1.20 | Pacer charges - Court: TXNBK; Description: IMAGE922-0; Search: 16-31854-BJH11 DOCUMENT 922-0; Pages: 12 |

| 10/3/2016 | Automated Research - Pacer | 1.30 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 906 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 13 |
| 10/3/2016 | Automated Research - Pacer | 1.60 | Pacer charges - Court: TXNBK; Description: IMAGE925-0; Search: 16-31854-BJH11; Pages: 16 |
| 10/3/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 30 |
| 10/3/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE921-0; Search: 16-31854-BJH11        DOCUMENT 921-0; Pages: 30 |
| 10/3/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE924-0; Search: 16-31854-BJH11        DOCUMENT 924-0; Pages: 30 |
| 10/4/2016 | Automated Research - Pacer | 0.70 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 921 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 7 |
| 10/5/2016 | Automated Research - Pacer | 0.10 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 15-33783-SGJ11 FIL OR ENT: FILED DOC FROM: 248 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 1 |
| 10/5/2016 | Automated Research - Pacer | 0.30 | Pacer charges - Court: TXNBK; Description: IMAGE248-0; Search: 15-33783-SGJ11        DOCUMENT 248-0; Pages: 3 |

| 10/5/2016 | Automated Research - Pacer | 0.60 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 930 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 6 |
| 10/5/2016 | Automated Research - Pacer | 1.40 | Pacer charges - Court: TXNBK; Description: IMAGE931-0; Search: 16-31854-BJH11          DOCUMENT 931-0; Pages: 14 |
| 10/5/2016 | Automated Research - Pacer | 2.60 | Pacer charges - Court: TXNBK; Description: IMAGE930-0; Search: 16-31854-BJH11          DOCUMENT 930-0; Pages: 26 |
| 10/6/2016 | Automated Research - Pacer | 0.60 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 932 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 6 |
| 10/6/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE932-0; Search: 16-31854-BJH11          DOCUMENT 932-0; Pages: 30 |
| 10/7/2016 | Automated Research - Pacer | 0.60 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 932 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 6 |
| 10/7/2016 | Automated Research - Pacer | 0.60 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 933 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 6 |
| 10/10/2016 | Automated Research - Pacer | 0.10 | Pacer charges - Court: TXNBK; Description: IMAGE172-1; Search: 16-31854-BJH11; Pages: 1 |
| 10/10/2016 | Automated Research - Pacer | 0.20 | Pacer charges - Court: TXNBK; Description: IMAGE184-0; Search: 16-31854-BJH11; Pages: 2 |

| 10/10/2016 | Automated Research - Pacer | 0.20 | Pacer charges - Court: TXNBK; Description: IMAGE196-0; Search: 16-31854-BJH11; Pages: 2 |
|---|---|---|---|
| 10/10/2016 | Automated Research - Pacer | 0.30 | Pacer charges - Court: TXNBK; Description: IMAGE184-1; Search: 16-31854-BJH11; Pages: 3 |
| 10/10/2016 | Automated Research - Pacer | 0.50 | Pacer charges - Court: TXNBK; Description: IMAGE172-0; Search: 16-31854-BJH11; Pages: 5 |
| 10/10/2016 | Automated Research - Pacer | 0.70 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 936 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 7 |
| 10/10/2016 | Automated Research - Pacer | 0.70 | Pacer charges - Court: TXNBK; Description: IMAGE196-1; Search: 16-31854-BJH11; Pages: 7 |
| 10/10/2016 | Automated Research - Pacer | 1.40 | Pacer charges - Court: TXNBK; Description: IMAGE937-0; Search: 16-31854-BJH11         DOCUMENT 937-0; Pages: 14 |
| 10/10/2016 | Automated Research - Pacer | 1.70 | Pacer charges - Court: TXNBK; Description: IMAGE199-0; Search: 16-31854-BJH11         DOCUMENT 199-0; Pages: 17 |
| 10/10/2016 | Automated Research - Pacer | 1.70 | Pacer charges - Court: TXNBK; Description: IMAGE936-0; Search: 16-31854-BJH11         DOCUMENT 936-0; Pages: 17 |
| 10/10/2016 | Automated Research - Pacer | 2.50 | Pacer charges - Court: TXNBK; Description: IMAGE149-0; Search: 16-31854-BJH11         DOCUMENT 149-0; Pages: 25 |
| 10/10/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 149 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 30 |
| 10/10/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE156-0; Search: 16-31854-BJH11         DOCUMENT 156-0; Pages: 30 |

| | | | |
|---|---|---|---|
| 10/11/2016 | Automated Research - Pacer | 0.10 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 15-33783-SGJ11 FIL OR ENT: FILED DOC FROM: 249 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 1 |
| 10/11/2016 | Automated Research - Pacer | 0.20 | Pacer charges - Court: TXNBK; Description: IMAGE949-0; Search: 16-31854-BJH11          DOCUMENT 949-0; Pages: 2 |
| 10/11/2016 | Automated Research - Pacer | 0.30 | Pacer charges - Court: TXNBK; Description: IMAGE951-0; Search: 16-31854-BJH11          DOCUMENT 951-0; Pages: 3 |
| 10/11/2016 | Automated Research - Pacer | 0.40 | Pacer charges - Court: TXNBK; Description: IMAGE948-0; Search: 16-31854-BJH11          DOCUMENT 948-0; Pages: 4 |
| 10/11/2016 | Automated Research - Pacer | 0.60 | Pacer charges - Court: TXNBK; Description: IMAGE944-0; Search: 16-31854-BJH11          DOCUMENT 944-0; Pages: 6 |
| 10/11/2016 | Automated Research - Pacer | 0.60 | Pacer charges - Court: TXNBK; Description: IMAGE945-0; Search: 16-31854-BJH11          DOCUMENT 945-0; Pages: 6 |
| 10/11/2016 | Automated Research - Pacer | 0.60 | Pacer charges - Court: TXNBK; Description: IMAGE950-0; Search: 16-31854-BJH11          DOCUMENT 950-0; Pages: 6 |
| 10/11/2016 | Automated Research - Pacer | 0.70 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 936 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 7 |
| 10/11/2016 | Automated Research - Pacer | 0.70 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 938 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 7 |

Gardere01 - 9880701v.1

| 10/11/2016 | Automated Research - Pacer | 0.80 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 938 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 8 |
|---|---|---|---|
| 10/11/2016 | Automated Research - Pacer | 1.10 | Pacer charges - Court: TXNBK; Description: IMAGE946-0; Search: 16-31854-BJH11           DOCUMENT 946-0; Pages: 11 |
| 10/11/2016 | Automated Research - Pacer | 1.50 | Pacer charges - Court: TXNBK; Description: IMAGE943-0; Search: 16-31854-BJH11           DOCUMENT 943-0; Pages: 15 |
| 10/11/2016 | Automated Research - Pacer | 2.40 | Pacer charges - Court: TXNBK; Description: IMAGE947-0; Search: 16-31854-BJH11           DOCUMENT 947-0; Pages: 24 |
| 10/12/2016 | Automated Research - Pacer | 0.10 | Pacer charges - Court: TXNBK; Description: CLAIMS REGISTER; Search: 16-30308-SGJ11    FILED OR ENTERED FROM: 1/1/2016 FILED OR ENTERED TO: 10/12/2016; Pages: 1 |
| 10/12/2016 | Automated Research - Pacer | 0.60 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 952 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 6 |
| 10/12/2016 | Automated Research - Pacer | 1.00 | Pacer charges - Court: TXNBK; Description: IMAGE952-0; Search: 16-31854-BJH11           DOCUMENT 952-0; Pages: 10 |
| 10/12/2016 | Automated Research - Pacer | 1.10 | Pacer charges - Court: TXNBK; Description: CLAIMS REGISTER; Search: 15-34245-SGJ11    FILED OR ENTERED FROM: 1/1/2015 FILED OR ENTERED TO: 10/12/2016; Pages: 11 |
| 10/12/2016 | Automated Research - Pacer | 1.40 | Pacer charges - Court: TXNBK; Description: IMAGE955-0; Search: 16-31854-BJH11           DOCUMENT 955-0; Pages: 14 |
| 10/12/2016 | Automated Research - Pacer | 1.80 | Pacer charges - Court: TXNBK; Description: IMAGE954-0; Search: 16-31854-BJH11           DOCUMENT 954-0; Pages: 18 |

| | | | |
|---|---|---|---|
| 10/12/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-30308-SGJ11 FIL OR ENT: FILED FROM: 1/1/2016 TO: 10/12/2016 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages:30 |
| 10/12/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE54-0; Search: 16-30308-SGJ11             DOCUMENT 54-0; Pages: 30 |
| 10/12/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE953-0; Search: 16-31854-BJH11             DOCUMENT 953-0; Pages: 30 |
| 10/13/2016 | Automated Research - Pacer | 0.10 | Pacer charges - Court: TXNBK; Description: IMAGE957-0; Search: 16-31854-BJH11             DOCUMENT 957-0; Pages: 1 |
| 10/13/2016 | Automated Research - Pacer | 0.40 | Pacer charges - Court: TXNBK; Description: IMAGE958-0; Search: 16-31854-BJH11             DOCUMENT 958-0; Pages: 4 |
| 10/13/2016 | Automated Research - Pacer | 0.50 | Pacer charges - Court: TXNBK; Description: IMAGE959-0; Search: 16-31854-BJH11             DOCUMENT 959-0; Pages: 5 |
| 10/13/2016 | Automated Research - Pacer | 0.80 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 952 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 8 |
| 10/13/2016 | Automated Research - Pacer | 0.80 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 956 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 8 |
| 10/13/2016 | Automated Research - Pacer | 1.50 | Pacer charges - Court: TXNBK; Description: IMAGE960-0; Search: 16-31854-BJH11             DOCUMENT 960-0; Pages: 15 |
| 10/13/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE956-0; Search: 16- |

| | | | |
|---|---|---|---|
| | | | 31854-BJH11        DOCUMENT 956-0; Pages: 30 |
| 10/14/2016 | Automated Research - Pacer | 0.30 | Pacer charges - Court: TXNBK; Description: IMAGE108-0; Search: 16-04065-RFN        DOCUMENT 108-0; Pages: 3 |
| 10/14/2016 | Automated Research - Pacer | 1.50 | Pacer charges - Court: TXNBK; Description: IMAGE977-0; Search: 16-31854-BJH11        DOCUMENT 977-0; Pages: 15 |
| 10/14/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE978-0; Search: 16-31854-BJH11        DOCUMENT 978-0; Pages: 30 |
| 10/14/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE979-0; Search: 16-31854-BJH11        DOCUMENT 979-0; Pages: 30 |
| 10/17/2016 | Automated Research - Pacer | 0.30 | Pacer charges - Court: TXNBK; Description: IMAGE1008-0; Search: 16-31854-BJH11        DOCUMENT 1008-0; Pages: 3 |
| 10/17/2016 | Automated Research - Pacer | 0.40 | Pacer charges - Court: TXNBK; Description: IMAGE965-0; Search: 16-31854-BJH11        DOCUMENT 965-0; Pages: 4 |
| 10/17/2016 | Automated Research - Pacer | 0.40 | Pacer charges - Court: TXNBK; Description: IMAGE966-0; Search: 16-31854-BJH11        DOCUMENT 966-0; Pages: 4 |
| 10/17/2016 | Automated Research - Pacer | 0.40 | Pacer charges - Court: TXNBK; Description: IMAGE984-0; Search: 16-31854-BJH11        DOCUMENT 984-0; Pages: 4 |
| 10/17/2016 | Automated Research - Pacer | 0.40 | Pacer charges - Court: TXNBK; Description: IMAGE985-0; Search: 16-31854-BJH11        DOCUMENT 985-0; Pages: 4 |
| 10/17/2016 | Automated Research - Pacer | 0.50 | Pacer charges - Court: TXNBK; Description: IMAGE971-0; Search: 16-31854-BJH11        DOCUMENT 971-0; Pages: 5 |
| 10/17/2016 | Automated Research - Pacer | 0.60 | Pacer charges - Court: TXNBK; Description: IMAGE976-0; Search: 16-31854-BJH11        DOCUMENT 976-0; Pages: 6 |
| 10/17/2016 | Automated Research - Pacer | 0.70 | Pacer charges - Court: TXNBK; Description: IMAGE975-0; Search: 16-31854-BJH11        DOCUMENT 975-0; Pages: 7 |

| 10/17/2016 | Automated Research - Pacer | 0.90 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 963 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 9 |
| 10/17/2016 | Automated Research - Pacer | 1.00 | Pacer charges - Court: TXNBK; Description: IMAGE967-0; Search: 16-31854-BJH11           DOCUMENT 967-0; Pages: 10 |
| 10/17/2016 | Automated Research - Pacer | 1.00 | Pacer charges - Court: TXNBK; Description: IMAGE970-0; Search: 16-31854-BJH11           DOCUMENT 970-0; Pages: 10 |
| 10/17/2016 | Automated Research - Pacer | 1.10 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 956 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 11 |
| 10/17/2016 | Automated Research - Pacer | 1.20 | Pacer charges - Court: TXNBK; Description: IMAGE969-0; Search: 16-31854-BJH11           DOCUMENT 969-0; Pages: 12 |
| 10/17/2016 | Automated Research - Pacer | 1.50 | Pacer charges - Court: TXNBK; Description: IMAGE977-0; Search: 16-31854-BJH11           DOCUMENT 977-0; Pages: 15 |
| 10/17/2016 | Automated Research - Pacer | 1.60 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 930 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 16 |
| 10/17/2016 | Automated Research - Pacer | 1.80 | Pacer charges - Court: TXNBK; Description: IMAGE1003-0; Search: 16-31854-BJH11           DOCUMENT 1003-0; Pages: 18 |
| 10/17/2016 | Automated Research - Pacer | 1.80 | Pacer charges - Court: TXNBK; Description: IMAGE983-0; Search: 16-31854-BJH11           DOCUMENT 983-0; Pages: 18 |
| 10/17/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE1000-0; Search: 16- |

| | | | |
|---|---|---|---|
| | | | 31854-BJH11    DOCUMENT 1000-0; Pages: 30 |
| 10/17/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE1001-0; Search: 16-31854-BJH11    DOCUMENT 1001-0; Pages: 30 |
| 10/17/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE1002-0; Search: 16-31854-BJH11    DOCUMENT 1002-0; Pages: 30 |
| 10/17/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE968-0; Search: 16-31854-BJH11    DOCUMENT 968-0; Pages: 30 |
| 10/17/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE978-0; Search: 16-31854-BJH11    DOCUMENT 978-0; Pages: 30 |
| 10/17/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE979-0; Search: 16-31854-BJH11    DOCUMENT 979-0; Pages: 30 |
| 10/17/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE980-0; Search: 16-31854-BJH11    DOCUMENT 980-0; Pages: 30 |
| 10/18/2016 | Automated Research - Pacer | 0.20 | Pacer charges - Court: TXNBK; Description: IMAGE15-0; Search: 16-33974-HDH11    DOCUMENT 15-0; Pages: 2 |
| 10/18/2016 | Automated Research - Pacer | 0.20 | Pacer charges - Court: TXNBK; Description: IMAGE16-0; Search: 16-33974-HDH11    DOCUMENT 16-0; Pages: 2 |
| 10/18/2016 | Automated Research - Pacer | 0.30 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-33974-HDH11 FIL OR ENT: FILED FROM: 10/4/2016 TO: 10/18/2016 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 3 |
| 10/18/2016 | Automated Research - Pacer | 0.30 | Pacer charges - Court: TXNBK; Description: IMAGE3-0; Search: 16-33974-HDH11    DOCUMENT 3-0; Pages: 3 |
| 10/18/2016 | Automated Research - Pacer | 0.40 | Pacer charges - Court: TXNBK; Description: IMAGE1-0; Search: 16-33974-HDH11    DOCUMENT 1-0; Pages: 4 |

| 10/18/2016 | Automated Research - Pacer | 0.90 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 985 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 9 |
| 10/18/2016 | Automated Research - Pacer | 1.20 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 963 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 12 |
| 10/18/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE2-0; Search: 16-33974-HDH11          DOCUMENT 2-0; Pages: 30 |
| 10/19/2016 | Automated Research - Pacer | 0.80 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 1018 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 8 |
| 10/19/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE1022-0; Search: 16-31854-BJH11          DOCUMENT 1022-0; Pages: 30 |
| 10/20/2016 | Automated Research - Pacer | 0.60 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 1025 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 6 |
| 10/20/2016 | Automated Research - Pacer | 0.80 | Pacer charges - Court: TXNBK; Description: IMAGE1026-0; Search: 16-31854-BJH11          DOCUMENT 1026-0; Pages: 8 |
| 10/20/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE1027-0; Search: 16-31854-BJH11          DOCUMENT 1027-0; Pages: 30 |

| 10/21/2016 | Automated Research - Pacer | 0.10 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31845-BJH7 FIL OR ENT: FILED DOC FROM: 1026 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 1 |
|---|---|---|---|
| 10/21/2016 | Automated Research - Pacer | 0.10 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31845-BJH7 FIL OR ENT: FILED DOC FROM: 1028 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 1 |
| 10/21/2016 | Automated Research - Pacer | 0.40 | Pacer charges - Court: TXNBK; Description: IMAGE1037-0; Search: 16-31854-BJH11          DOCUMENT 1037-0; Pages: 4 |
| 10/21/2016 | Automated Research - Pacer | 0.50 | Pacer charges - Court: TXNBK; Description: IMAGE959-0; Search: 16-31854-BJH11          DOCUMENT 959-0; Pages: 5 |
| 10/21/2016 | Automated Research - Pacer | 1.20 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED FROM: 10/7/2016 TO: 10/21/2016 DOC FROM: 1027 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 12 |
| 10/21/2016 | Automated Research - Pacer | 2.70 | Pacer charges - Court: TXNBK; Description: IMAGE1031-0; Search: 16-31854-BJH11          DOCUMENT 1031-0; Pages: 27 |
| 10/21/2016 | Automated Research - Pacer | 2.80 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED FROM: 10/7/2016 TO: 10/21/2016 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 28 |
| 10/21/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE1029-0; Search: 16-31854-BJH11          DOCUMENT 1029-0; Pages: 30 |
| 10/21/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE1030-0; Search: 16- |

| | | | |
|---|---|---|---|
| | | | 31854-BJH11            DOCUMENT 1030-0; Pages: 30 |
| 10/21/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE1032-0; Search: 16-31854-BJH11            DOCUMENT 1032-0; Pages: 30 |
| 10/21/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE1036-0; Search: 16-31854-BJH11            DOCUMENT 1036-0; Pages: 30 |
| 10/24/2016 | Automated Research - Pacer | 0.10 | Pacer charges - Court: TXNBK; Description: DOCKET ACTIVITY REPORT; Search: 16-31854-BJH11   CAT: ALL FROM: 10/21/2016 &NBSP;  &NBSP; TO: 10/24/2016 &NBSP;  &NBSP; SUM TEXT: SUMMARY TEXT; Pages: 1 |
| 10/24/2016 | Automated Research - Pacer | 0.30 | Pacer charges - Court: TXNBK; Description: IMAGE1041-1; Search: 16-31854-BJH11; Pages: 3 |
| 10/24/2016 | Automated Research - Pacer | 0.40 | Pacer charges - Court: TXNBK; Description: IMAGE1041-0; Search: 16-31854-BJH11; Pages: 4 |
| 10/24/2016 | Automated Research - Pacer | 0.60 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 1041 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 6 |
| 10/24/2016 | Automated Research - Pacer | 1.30 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 1028 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 13 |
| 10/24/2016 | Automated Research - Pacer | 1.40 | Pacer charges - Court: TXNBK; Description: IMAGE1043-0; Search: 16-31854-BJH11            DOCUMENT 1043-0; Pages: 14 |
| 10/24/2016 | Automated Research - Pacer | 1.60 | Pacer charges - Court: TXNBK; Description: IMAGE1044-0; Search: 16-31854-BJH11            DOCUMENT 1044-0; Pages: 16 |
| 10/24/2016 | Automated Research - Pacer | 2.50 | Pacer charges - Court: TXNBK; Description: IMAGE1042-0; Search: 16-31854-BJH11            DOCUMENT 1042-0; Pages: 25 |

| | | | |
|---|---|---|---|
| 10/24/2016 | Automated Research - Pacer | 2.80 | Pacer charges - Court: TXNBK; Description: IMAGE1045-0; Search: 16-31854-BJH11          DOCUMENT 1045-0; Pages: 28 |
| 10/24/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE1046-0; Search: 16-31854-BJH11          DOCUMENT 1046-0; Pages: 30 |
| 10/25/2016 | Automated Research - Pacer | 0.40 | Pacer charges - Court: TXNBK; Description: IMAGE1047-0; Search: 16-31854-BJH11          DOCUMENT 1047-0; Pages: 4 |
| 10/25/2016 | Automated Research - Pacer | 1.00 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 1041 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 10 |
| 10/25/2016 | Automated Research - Pacer | 1.00 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 1041 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 10 |
| 10/25/2016 | Automated Research - Pacer | 1.30 | Pacer charges - Court: TXNBK; Description: IMAGE1050-0; Search: 16-31854-BJH11          DOCUMENT 1050-0; Pages: 13 |
| 10/25/2016 | Automated Research - Pacer | 2.20 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 986 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 22 |
| 10/26/2016 | Automated Research - Pacer | 0.20 | Pacer charges - Court: TXNBK; Description: IMAGE1060-0; Search: 16-31854-BJH11          DOCUMENT 1060-0; Pages: 2 |
| 10/26/2016 | Automated Research - Pacer | 1.10 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 1041 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE |

| | | | |
|---|---|---|---|
| | | | COUNTS FOR DOCUMENTS: INCLUDED; Pages: 11 |
| 10/27/2016 | Automated Research - Pacer | 0.10 | Pacer charges - Court: TXNBK; Description: CASES FILED RPT; Search: OFC: 3 CH: 11 ASSETS: Y ATTORNEY: ALL FILE FR: 10/26/2016 FILE TO: 10/27/2016 OPEN CASES: INCLUDED FORMAT: FORMATTED VOL: INCLUDED TYPE OF DB: U; Pages: 1 |
| 10/27/2016 | Automated Research - Pacer | 0.30 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-34169-HDH11 FIL OR ENT: FILED FROM: 10/13/2016 TO: 10/27/2016 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 3 |
| 10/27/2016 | Automated Research - Pacer | 0.30 | Pacer charges - Court: TXNBK; Description: IMAGE1067-0; Search: 16-31854-BJH11 DOCUMENT 1067-0; Pages: 3 |
| 10/27/2016 | Automated Research - Pacer | 0.30 | Pacer charges - Court: TXNBK; Description: IMAGE1067-4; Search: 16-31854-BJH11 DOCUMENT 1067-4; Pages: 3 |
| 10/27/2016 | Automated Research - Pacer | 0.30 | Pacer charges - Court: TXNBK; Description: IMAGE1067-6; Search: 16-31854-BJH11 DOCUMENT 1067-6; Pages: 3 |
| 10/27/2016 | Automated Research - Pacer | 0.60 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 1061 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 6 |
| 10/27/2016 | Automated Research - Pacer | 1.00 | Pacer charges - Court: TXNBK; Description: IMAGE1067-1; Search: 16-31854-BJH11 DOCUMENT 1067-1; Pages: 10 |
| 10/27/2016 | Automated Research - Pacer | 1.10 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 1041 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE |

| | | | COUNTS FOR DOCUMENTS: INCLUDED; Pages: 11 |
|---|---|---|---|
| 10/27/2016 | Automated Research - Pacer | 1.30 | Pacer charges - Court: TXNBK; Description: IMAGE1063-0; Search: 16-31854-BJH11         DOCUMENT 1063-0; Pages: 13 |
| 10/27/2016 | Automated Research - Pacer | 1.80 | Pacer charges - Court: TXNBK; Description: IMAGE1067-2; Search: 16-31854-BJH11         DOCUMENT 1067-2; Pages: 18 |
| 10/27/2016 | Automated Research - Pacer | 1.80 | Pacer charges - Court: TXNBK; Description: IMAGE1067-5; Search: 16-31854-BJH11         DOCUMENT 1067-5; Pages: 18 |
| 10/27/2016 | Automated Research - Pacer | 1.90 | Pacer charges - Court: TXNBK; Description: IMAGE1067-3; Search: 16-31854-BJH11         DOCUMENT 1067-3; Pages: 19 |
| 10/27/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE1064-0; Search: 16-31854-BJH11         DOCUMENT 1064-0; Pages: 30 |
| 10/28/2016 | Automated Research - Pacer | 0.70 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 1070 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 7 |
| 10/28/2016 | Automated Research - Pacer | 1.30 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 1041 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 13 |
| 10/28/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE1071-0; Search: 16-31854-BJH11         DOCUMENT 1071-0; Pages: 30 |
| 10/31/2016 | Automated Research - Pacer | 0.40 | Pacer charges - Court: TXNBK; Description: IMAGE1047-0; Search: 16-31854-BJH11         DOCUMENT 1047-0; Pages: 4 |

| 10/31/2016 | Automated Research - Pacer | 0.50 | Pacer charges - Court: TXNBK; Description: IMAGE1038-0; Search: 16-31854-BJH11          DOCUMENT 1038-0; Pages: 5 |
| 10/31/2016 | Automated Research - Pacer | 0.50 | Pacer charges - Court: TXNBK; Description: IMAGE1091-0; Search: 16-31854-BJH11          DOCUMENT 1091-0; Pages: 5 |
| 10/31/2016 | Automated Research - Pacer | 0.70 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED FROM: 10/17/2016 TO: 10/31/2016 DOC FROM: 1082 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 7 |
| 10/31/2016 | Automated Research - Pacer | 0.70 | Pacer charges - Court: TXNBK; Description: IMAGE1099-0; Search: 16-31854-BJH11          DOCUMENT 1099-0; Pages: 7 |
| 10/31/2016 | Automated Research - Pacer | 0.90 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 1070 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 9 |
| 10/31/2016 | Automated Research - Pacer | 1.10 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 1056 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 11 |
| 10/31/2016 | Automated Research - Pacer | 1.50 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 1041 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 15 |
| 10/31/2016 | Automated Research - Pacer | 1.80 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED DOC FROM: 1038 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE |

| | | | COUNTS FOR DOCUMENTS: INCLUDED; Pages: 18 |
|---|---|---|---|
| 10/31/2016 | Automated Research - Pacer | 1.80 | Pacer charges - Court: TXNBK; Description: IMAGE1092-0; Search: 16-31854-BJH11         DOCUMENT 1092-0; Pages: 18 |
| 10/31/2016 | Automated Research - Pacer | 2.00 | Pacer charges - Court: TXNBK; Description: IMAGE1088-0; Search: 16-31854-BJH11         DOCUMENT 1088-0; Pages: 20 |
| 10/31/2016 | Automated Research - Pacer | 2.20 | Pacer charges - Court: TXNBK; Description: IMAGE1089-0; Search: 16-31854-BJH11         DOCUMENT 1089-0; Pages: 22 |
| 10/31/2016 | Automated Research - Pacer | 2.50 | Pacer charges - Court: TXNBK; Description: IMAGE1094-0; Search: 16-31854-BJH11         DOCUMENT 1094-0; Pages: 25 |
| 10/31/2016 | Automated Research - Pacer | 2.90 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED FROM: 10/17/2016 TO: 10/31/2016 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 29 |
| 10/31/2016 | Automated Research - Pacer | 2.90 | Pacer charges - Court: TXNBK; Description: DOCKET REPORT; Search: 16-31854-BJH11 FIL OR ENT: FILED FROM: 10/17/2016 TO: 10/31/2016 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED; Pages: 29 |
| 10/31/2016 | Automated Research - Pacer | 2.90 | Pacer charges - Court: TXNBK; Description: IMAGE1093-0; Search: 16-31854-BJH11         DOCUMENT 1093-0; Pages: 29 |
| 10/31/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXNBK; Description: IMAGE1090-0; Search: 16-31854-BJH11         DOCUMENT 1090-0; Pages: 30 |
| 10/31/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXWBK; Description: DOCKET REPORT; Search: 15-70136-RBK FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE |

| | | | |
|---|---|---|---|
| | | | COUNTS FOR DOCUMENTS: INCLUDED; Pages: 30 |
| 10/31/2016 | Automated Research - Pacer | 3.00 | Pacer charges - Court: TXWBK; Description: IMAGE385-0; Search: 15-70136-RBK      DOCUMENT 385-0; Pages: 30 |
| 11/9/2016 | Automated Research - Westlaw | 51.71 | Westlaw automated research - MOORE,MARK |
| 11/15/2016 | Automated Research - Westlaw | 68.95 | Westlaw automated research - MOORE,MARK |
| 11/17/2016 | Business Meals | 5.14 | VENDOR: Helt, Marcus INVOICE#: 729600 DATE: 11/18/2016   Meals - Report ID: 109311 - Receipt#: 1 - PLACE: Cafe De Novo -ATTENDEES: Helt Marcus A -ACTIVITY DATE: 11/18/2016 - DESCRIPTION: CHC hearing - meals |
| 11/17/2016 | Business Meals | 38.97 | VENDOR: American Express Corp Purchasing Card INVOICE#: 730321 DATE: 11/30/2016   Meals - Report ID: 110019 - Receipt#: 1 - PLACE: U.S. Bankruptcy Court- Dallas- TX - ATTENDEES: Helt Marcus A - ACTIVITY DATE: 11/30/2016 - DESCRIPTION: Delivery of food to courthouse (Potbelly) |
| 11/16/2016 | Catering (Meals In-House) | 188.13 | VENDOR: American Express Corp Purchasing Card INVOICE#: 730317 DATE: 11/30/2016   Catering - Report ID: 110015 - Receipt#: 0 - CHC Meeting (Breadwinners) |
| 11/17/2016 | Charge for Transcripts | 549.60 | VENDOR: eScribers, LLC INVOICE#: 93383 DATE: 11/17/2016   Other - Report ID: 109448 - Receipt #: 1 - Transcript for hearing on 11/17. |
| 11/16/2016 | Copy Expenses (Outside Office) | 1,548.75 | VENDOR: Mainstay Legal INVOICE#: 16-11-094 DATE: 11/16/2016   Other - Report ID: 109374 - Receipt #: 1 - Binders for New York counsel |
| 10/14/2016 | Federal Express Charges | 13.65 | VENDOR: FedEx INVOICE#: 559889529 DATE: 11/4/2016   Requestor Shari M. Brown - Sent to Gary Holtzer |
| 10/17/2016 | Federal Express Charges | 8.47 | VENDOR: FedEx INVOICE#: 559172582 DATE: 11/2/2016   Requestor Shari M. Brown - Sent to Attn. Meredyth Kippes |
| 10/17/2016 | Federal Express Charges | 8.47 | VENDOR: FedEx INVOICE#: 559172582 DATE: 11/2/2016   Requestor Shari M. Brown - Sent to Attn. Stephen A. Youngman, Esq |

Gardere01 - 9880701v.1

| 10/17/2016 | Federal Express Charges | 8.47 | VENDOR: FedEx INVOICE#: 559172582 DATE: 11/2/2016   Requestor Shari M. Brown - Sent to Attn: Hooman Yazhari |
| 10/17/2016 | Federal Express Charges | 13.65 | VENDOR: FedEx INVOICE#: 559172582 DATE: 11/2/2016   Requestor Shari M. Brown - Sent to Attn: Gary Holtzer, Esq. |
| 11/14/2016 | Filing Fees | 25.00 | VENDOR: American Express Corp Purchasing Card INVOICE#: 25V0HBIQ DATE: 11/14/2016   Other - Report ID: 109362 - Receipt #: 1 - Pro Hac filing fee for Kramer attorney |
| 11/15/2016 | Filing Fees | 25.00 | VENDOR: American Express Corp Purchasing Card INVOICE#: 729307 DATE: 11/15/2016   Other - Report ID: 109021 - Receipt #: 1 - Filing fee incurred in filing the application for admission pro hac for Phil Bentley. |
| 11/2/2016 | Mileage/Parking/Tolls/Taxi/Train Fares | 8.00 | VENDOR: Helt, Marcus INVOICE#: 728222 DATE: 11/2/2016   Parking - Report ID: 107968 - Receipt#: 1 - Parking at CHC hearing. |
| 11/8/2016 | Mileage/Parking/Tolls/Taxi/Train Fares | 8.00 | VENDOR: Helt, Marcus INVOICE#: 728902 DATE: 11/9/2016   Parking - Report ID: 108629 - Receipt#: 1 - CHC hearing on 11/8. |
| 11/16/2016 | Mileage/Parking/Tolls/Taxi/Train Fares | 8.00 | VENDOR: Helt, Marcus INVOICE#: 729593 DATE: 11/18/2016   Parking - Report ID: 109304 - Receipt#: 1 - Parking on 11/16. |
| 11/18/2016 | Mileage/Parking/Tolls/Taxi/Train Fares | 10.00 | VENDOR: Helt, Marcus INVOICE#: 729599 DATE: 11/18/2016   Parking - Report ID: 109310 - Receipt#: 1 - CHC hearingon 11/18 - parking |
| 11/22/2016 | Mileage/Parking/Tolls/Taxi/Train Fares | 6.00 | VENDOR: Helt, Marcus INVOICE#: 730145 DATE: 11/29/2016   Parking - Report ID: 109850 - Receipt#: 1 - Parking at the CHC hearing on 11/22.  | Note: There was a ValuePart and CHC hearing this day. Therefore the cost for parking will be split in half between the 2 client matters. |
| 11/29/2016 | Mileage/Parking/Tolls/Taxi/Train Fares | 8.00 | VENDOR: Helt, Marcus INVOICE#: 730126 DATE: 11/29/2016   Parking - Report ID: 109832 - Receipt#: 1 - Parking at CHC hearing on 11/29. |
| 11/23/2016 | Postage | 7.05 | Postage |
| 10/1/2016 | Reproduction Costs | -10.00 | Copy Allowance |
| 10/17/2016 | Reproduction Costs | 13.65 | User: 4466, Clearthur Williams - 91 photocopies |
| 10/17/2016 | Reproduction Costs | 53.10 | User: 4466, Clearthur Williams - 354 photocopies |

| 10/31/2016 | Reproduction Costs | 1.35 | User: 3482, Nick Bowen - 9 photocopies |
|---|---|---|---|
| 11/15/2016 | Special Delivery Charges | 23.50 | VENDOR: Special Delivery Service, Inc. INVOICE#: 520800 DATE: 11/19/2016 Requestor MATT PYEATT - Sent to U S BANKRUPTCY COURT - D |
| 11/17/2016 | Special Delivery Charges | 84.50 | VENDOR: Special Delivery Service, Inc. INVOICE#: 520800 DATE: 11/19/2016 Requestor FLOSSIE OWENS - Sent to U S BANKRUPTCY COURT - D |
| 11/22/2016 | Special Delivery Charges | 17.00 | VENDOR: Special Delivery Service, Inc. INVOICE#: 521215 DATE: 11/26/2016 Requestor SHARI BROWN - Sent to GARDERE |
| 11/28/2016 | Special Delivery Charges | 32.20 | VENDOR: Special Delivery Service, Inc. INVOICE#: 521770 DATE: 12/3/2016 Requestor ALMA CORDERO - Sent to WESTIN |
| 11/29/2016 | Special Delivery Charges | 24.50 | VENDOR: Special Delivery Service, Inc. INVOICE#: 521770 DATE: 12/3/2016 Requestor MARCUS HELT - Sent to JUDGE BARBARA J HOUSER |
| 11/30/2016 | Special Delivery Charges | 9.50 | VENDOR: Special Delivery Service, Inc. INVOICE#: 521770 DATE: 12/3/2016 Requestor MARCUS HELT - Sent to GARDERE |
| 7/7/2016 | Translation Services | 678.75 | VENDOR: Park IP Translations INVOICE#: 119242 DATE: 7/7/2016 Other - Report ID: 107254 - Receipt #: 1 - Payment of Invoice No. 119242 - Park IP Translations - Park Project Number GWS_1606_001_AA for translation of documentation from Norwegian to English. |

3,845.56

# EXHIBIT E

## Time Detail (Invoices)

GARDERE WYNNE SEWELL LLP
ATTORNEYS AND COUNSELORS
2021 MCKINNEY AVENUE, SUITE 1600
DALLAS, TEXAS 75201
(214) 999-3000
TAX I.D. 75-0730814

Official Committee of Unsecured Creditors - CHC Group Ltd.          December 19, 2016
Submitted Through Bankruptcy Court for Approval                     Invoice Number:  1257664
                                                                   Due within 30 days of receipt

                                                                   Client:  142868

---

### REMITTANCE ADVICE

Re: Matter No.  000001  Representation of Committee

| | |
|---|---:|
| **Total Fees** | 49,230.00 |
| **Total Disbursements** | 3,845.56 |
| **TOTAL CURRENT BILL** | **$ 53,075.56** |

**Outstanding Receivables as of December 19, 2016 for the matter indicated above:**

| | |
|---|---:|
| INVOICE #:  1252721    11/07/16 | 10,346.20 |
| **TOTAL OUTSTANDING** | **$ 10,346.20** |
| **TOTAL DUE AND OUTSTANDING** | **$ 63,421.76** |

Please return this remittance page with your payment to:

███████████████████████████████████████████████████████
███████████████████████████████████████████████████████
███████████████████████████████████████████████████████
████████████

GARDERE WYNNE SEWELL LLP

ATTORNEYS AND COUNSELORS

2021 MCKINNEY AVENUE, SUITE 1600

DALLAS, TEXAS 75201

(214) 999-3000

TAX I.D. 75-0730814

| | |
|---|---|
| Official Committee of Unsecured Creditors - CHC Group Ltd. | December 19, 2016 |
| Submitted Through Bankruptcy Court for Approval | Invoice Number:  1257664 |
| | Client:  142868 |
| | Due within 30 days of receipt |

---

FOR LEGAL SERVICES RENDERED THROUGH 11/30/16

Matter no:  000001   Representation of Committee

| 11/01/16 B110 Case Administration | C. Bowen Review docket and recently-filed documents and circulate docket update (.2); review documents and revise calendar (.5); review documents and update pleadings (.9). | 1.60 | $440.00 |
|---|---|---|---|
| 11/02/16 B110 Case Administration | C. Bowen Review docket, download recently-filed documents, and circulate docket update (.6) ; review orders and revise calendar (.4); update internal docket and revise calendar(.5); communicate with court regarding documents under seal (.1). | 1.60 | $440.00 |
| 11/03/16 B110 Case Administration | C. Bowen Review docket and recently-filed documents and circulate docket update (.5); communicate with court regarding discrepancy in docket (.1); review and update pleadings (.8); review fee applications and calculate response deadlines (.2). | 1.60 | $440.00 |
| 11/04/16 B110 Case Administration | C. Bowen Review and revise internal docket (.3); review orders and revise calendar (.2); review docket and recently-filed documents and circulate docket update (.3). | 0.80 | $220.00 |
| 11/07/16 B110 Case Administration | C. Bowen Review daily docket update and circulate to CHC team (.2); review orders and revise calendar (.3). | 0.50 | $137.50 |
| 11/08/16 B110 Case Administration | C. Bowen Review docket, download and recently-filed documents and circulate docket update (.6) review motion to continue hearing and revise calendar (.2). | 0.80 | $220.00 |
| 11/09/16 B110 Case Administration | C. Bowen Review and circulate docket update (.3); review orders and revise calendar (.3). | 0.60 | $165.00 |

Official Committee of Unsecured Creditors - CHC Group Ltd.

| | | | |
|---|---|---|---|
| Client No. | 142868 | | Page 3 |
| Invoice No. | 1257664 | | December 19, 2016 |

| | | | |
|---|---|---|---|
| 11/10/16<br>B110<br>Case Administration | C. Bowen<br>Review docket and recently-filed documents and circulate<br>docket update (.2); review and revise internal docket (.2). | 0.40 | $110.00 |
| 11/11/16<br>B110<br>Case Administration | C. Bowen<br>Review docket and recently-filed documents and circulate<br>docket update (.2); revise internal docket (.5); communicate<br>with Schultz (Kramer Levin) regarding documents filed under<br>seal (.1). | 0.80 | $220.00 |
| 11/14/16<br>B110<br>Case Administration | C. Bowen<br>Review docket and recently-filed documents and circulate<br>docket update (.3); review and revise internal docket (.3). | 0.60 | $165.00 |
| 11/15/16<br>B110<br>Case Administration | M. Moore<br>Review and file pro hac applications for Rachel Ringer and Phil<br>Bentley from Kramer Levin. | 0.40 | $160.00 |
| 11/15/16<br>B110<br>Case Administration | C. Bowen<br>Review daily docket update and revise calendar (.2); circulate<br>docket update to CHC team (.1); review and revise internal<br>docket (.2); review and update pleadings (.3). | 0.80 | $220.00 |
| 11/16/16<br>B110<br>Case Administration | C. Bowen<br>Review docket and recently-filed documents and circulate<br>docket update (.3); update internal docket (.3); communicate<br>with Helt regarding same (.1). | 0.70 | $192.50 |
| 11/17/16<br>B110<br>Case Administration | C. Bowen<br>Review docket, download recently-filed documents and<br>circulate docket update (.5); review orders and revise calendar<br>(.2); revise internal docket (.1). | 0.80 | $220.00 |
| 11/18/16<br>B110<br>Case Administration | C. Bowen<br>Review docket, download recently-filed documents and<br>circulate docket update. | 1.10 | $302.50 |
| 11/23/16<br>B110<br>Case Administration | C. Bowen<br>Review docket and recently-filed documents and circulate<br>docket update (.2); review and revise internal docket (.1); review<br>orders and revise calendar (.2). | 0.50 | $137.50 |
| 11/28/16<br>B110<br>Case Administration | C. Bowen<br>Review docket and recently-filed documents and circulate<br>docket update (.2); download recently-filed documents and<br>revise calendar (.4). | 0.60 | $165.00 |

Official Committee of Unsecured Creditors - CHC Group Ltd.

Client No.       142868                                                                    Page 4
Invoice No.      1257664                                                          December 19, 2016

| Date / Code / Task | Timekeeper / Description | Hours | Amount |
|---|---|---|---|
| 11/29/16<br>B110<br>Case Administration | C. Bowen<br>Review docket and recently-filed documents and circulate docket update (.3); review orders and revise calendar (.2); review agenda and revise calendar (.4); review notices of hearing regarding same (.2). | 1.10 | $302.50 |
| 11/30/16<br>B110<br>Case Administration | C. Bowen<br>Review daily docket update and circulate same (.2); review orders and update calendar (.2); review documents and update pleadings (.5). | 0.90 | $247.50 |

*Task Code: Case Administration*
*Hour Subtotal by Project:* **40.00**

| | | | |
|---|---|---|---|
| 11/08/16<br>CHC022<br>CHC Grp - General Case Strategy | M. Moore<br>Research and analyze 5th Circuit standards applicable to plan requirements that bondholders vote in favor of plan in order to participate in rights offering offered thereunder. | 1.00 | $400.00 |
| 11/09/16<br>CHC022<br>CHC Grp - General Case Strategy | M. Moore<br>Research and analyze 5th Circuit standards applicable to plan requirements that bondholders vote in favor of plan in order to participate in rights offering offered thereunder (.3); confer with Nicole Hay regarding findings and additional research for UCC purposes (.5). | 0.80 | $320.00 |

*Task Code: CHC Grp - General Case Strategy*
*Hour Subtotal by Project:* **1.80**

| | | | |
|---|---|---|---|
| 11/01/16<br>CHC023<br>CHC Grp - Hearings & Court Matters | M. Moore<br>Review agenda filed by the Debtors in connection with the 11/2 omnibus hearing (.3); coordinate production of hearing binders by paraprofessional staff in connection with same (.4); review proposed orders regarding outstanding issues at omnibus hearing (.4); confer with Marcus Helt regarding hearing preparation (.2). | 1.30 | $520.00 |
| 11/02/16<br>CHC023<br>CHC Grp - Hearings & Court Matters | M. Moore<br>Prepare for 11/2 omnibus hearing on plan support agreement, protective order, and other outstanding issues, including cash collateral and cash management. | 0.90 | $360.00 |
| 11/08/16<br>CHC023<br>CHC Grp - Hearings & Court Matters | M. Moore<br>Prepare for emergency hearing on PSA discovery issues through review of pleadings (1.0); attend hearing at same on behalf of UCC (2.0); debrief following hearing with Committee professionals to discuss outcome of discovery issues (.5); draft email summarizing hearing for Committee professionals/members and send to Marcus Helt for review (1.0). | 4.50 | $1,800.00 |

Official Committee of Unsecured Creditors - CHC Group Ltd.

| | | | |
|---|---|---|---|
| Client No. | 142868 | | Page 5 |
| Invoice No. | 1257664 | | December 19, 2016 |

| | | | |
|---|---|---|---|
| 11/15/16<br>CHC023<br>CHC Grp - Hearings &<br>Court Matters | M. Moore<br>Review witness and exhibit lists filed by key constituents with regard to 11/22 hearing on plan support/backstop agreement (.4); download and review exhibits provided by both sides in connection with same and as part of preparation for 11/22 hearing (2.2). | 2.60 | $1,040.00 |
| 11/16/16<br>CHC023<br>CHC Grp - Hearings &<br>Court Matters | M. Helt<br>Prepare for hearing on approval of PSA. | 2.70 | $1,714.50 |
| 11/16/16<br>CHC023<br>CHC Grp - Hearings &<br>Court Matters | M. Moore<br>Prepare for hearing on PSA/backstop agreement in conjunction with Kramer Levin professionals in Gardere's Dallas office (.6); review objections and responses to PSA/backstop agreement in preparation for hearing on same (1.0). | 1.60 | $640.00 |
| 11/17/16<br>CHC023<br>CHC Grp - Hearings &<br>Court Matters | M. Helt<br>Prepare for and participate in hearing on approval of PSA. | 11.60 | $7,366.00 |
| 11/17/16<br>CHC023<br>CHC Grp - Hearings &<br>Court Matters | M. Moore<br>Travel to courthouse in preparation for hearing on PSA/backstop agreement in CHC bankruptcy case (.4); confer with co-counsel regarding hearing status (.2); review periodic status updates provided to Committee members for hearing on 11/22 (.5). | 1.10 | $440.00 |
| 11/21/16<br>CHC023<br>CHC Grp - Hearings &<br>Court Matters | M. Moore<br>Prepare for 11/29 omnibus hearing on first interim fee applications for Committee professionals and other issues. | 0.50 | $200.00 |
| 11/22/16<br>CHC023<br>CHC Grp - Hearings &<br>Court Matters | M. Helt<br>Attend PSA hearing | 3.20 | $2,032.00 |
| 11/22/16<br>CHC023<br>CHC Grp - Hearings &<br>Court Matters | M. Moore<br>Prepare for 11/29 omnibus hearing on first interim fee applications for Committee professionals and other issues. | 0.90 | $360.00 |
| 11/23/16<br>CHC023<br>CHC Grp - Hearings &<br>Court Matters | M. Helt<br>Work on PSA follow-up issues / allocation issues. | 0.90 | $571.50 |

Official Committee of Unsecured Creditors - CHC Group Ltd.

Client No.      142868                                                                 Page 6
Invoice No.     1257664                                                     December 19, 2016

| | | | |
|---|---|---|---|
| 11/23/16<br>CHC023<br>CHC Grp - Hearings &<br>Court Matters | M. Moore<br>Prepare for 11/29 omnibus hearing on first interim fee<br>applications for Committee professionals and other issues. | 1.10 | $440.00 |
| 11/27/16<br>CHC023<br>CHC Grp - Hearings &<br>Court Matters | M. Moore<br>Prepare for 11/29 hearing on first interim fee applications and<br>Committee motions (1.0); draft hearing outline/notes for same<br>(.5). | 1.50 | $600.00 |
| 11/28/16<br>CHC023<br>CHC Grp - Hearings &<br>Court Matters | M. Helt<br>Prepare for UCC call (2.3); attend UCC call (1.1); prepare for<br>tomorrow's hearings (.9). | 4.30 | $2,730.50 |
| 11/28/16<br>CHC023<br>CHC Grp - Hearings &<br>Court Matters | M. Moore<br>Prepare for 11/29 hearing on first interim fee applications and<br>Committee motions (1.5); confer with Court personnel<br>regarding entry of orders on Commitee motion / Debtor joint<br>supplemental KCC application (.3); revise proposed order<br>regarding Gardere's first interim fee application (.4); confer with<br>Kramer Levin regarding certificate of no objection for<br>Committee special-purpose professionals motion (.2); finalize<br>and file certificate of no objection for same (.3); email<br>correspondence with Court personnel regarding filing of<br>certificates of no objection for Committee pleadings (.2); draft<br>and file notice of proposed orders regarding Committee<br>professional first interim fee applications (.4); arrange delivery<br>of Committee hearing binders (.2). | 3.50 | $1,400.00 |
| 11/29/16<br>CHC023<br>CHC Grp - Hearings &<br>Court Matters | M. Helt<br>Prepare for and attend Omnibus hearings (3.7). | 3.70 | $2,349.50 |
| 11/29/16<br>CHC023<br>CHC Grp - Hearings &<br>Court Matters | M. Moore<br>Prepare for 11/29 hearings on interim fee applications and<br>Committee motions in CHC bankruptcy case. | 0.50 | $200.00 |

**Task Code: CHC Grp - Hearings & Court Matters**
**Hour Subtotal by Project:  46.40**

| | | | |
|---|---|---|---|
| 11/09/16<br>CHC030<br>CHC Grp - Plan of<br>Reorg.Plan<br>Confirmation/Plan<br>Implementation | M. Helt<br>Analyze PSA objections (.6); analyze 5th Circuit law on plan<br>issues (1.6). | 2.20 | $1,397.00 |

Official Committee of Unsecured Creditors - CHC Group Ltd.

| Client No. | 142868 | | Page 7 |
| Invoice No. | 1257664 | | December 19, 2016 |

| | | | |
|---|---|---|---|
| 11/13/16<br>CHC030<br>CHC Grp - Plan of<br>Reorg.Plan<br>Confirmation/Plan<br>Implementation | M. Helt<br>Analyze/comment on papers in support of PSA approval. | 2.40 | $1,524.00 |
| 11/13/16<br>CHC030<br>CHC Grp - Plan of<br>Reorg.Plan<br>Confirmation/Plan<br>Implementation | M. Moore<br>Review Joint Chapter 11 Plan of Reorganization and Disclosure Statement in Support of same filed by the Debtors in the CHC bankruptcy cases. | 1.00 | $400.00 |
| 11/14/16<br>CHC030<br>CHC Grp - Plan of<br>Reorg.Plan<br>Confirmation/Plan<br>Implementation | M. Helt<br>Work on papers in support of PSA approval (1.3); multiple phone calls with KL regarding same (.4). | 1.70 | $1,079.50 |
| 11/14/16<br>CHC030<br>CHC Grp - Plan of<br>Reorg.Plan<br>Confirmation/Plan<br>Implementation | M. Moore<br>Review and file Committee Joinder regarding PSA/backstop agreement. | 0.40 | $160.00 |
| 11/15/16<br>CHC030<br>CHC Grp - Plan of<br>Reorg.Plan<br>Confirmation/Plan<br>Implementation | M. Helt<br>Work on plan and PSA issues, including liquidation-analysis issues and waterfall distribution issues. | 0.90 | $571.50 |
| 11/15/16<br>CHC030<br>CHC Grp - Plan of<br>Reorg.Plan<br>Confirmation/Plan<br>Implementation | N. Hay<br>Begin research on death trap provisions and plan confirmation. | 0.60 | $273.00 |
| 11/16/16<br>CHC030<br>CHC Grp - Plan of<br>Reorg.Plan<br>Confirmation/Plan<br>Implementation | N. Hay<br>Research enforceability of death trap provisions in plans and draft short email memorandum. | 2.50 | $1,137.50 |

*Task Code: CHC Grp - Plan of Reorg.Plan Confirmation/Plan Implementation*
*Hour Subtotal by Project:* **11.70**

Official Committee of Unsecured Creditors - CHC Group Ltd.

| | | | |
|---|---|---|---|
| Client No. | 142868 | | Page 8 |
| Invoice No. | 1257664 | | December 19, 2016 |

| | | | |
|---|---|---|---|
| 11/03/16<br>CHC031<br>CHC Grp - Retention/Fee<br>Apps: Other Professionals | M. Moore<br>Review invoices for Gardere's monthly fee statement for the<br>month of October 2016. | 0.50 | $200.00 |
| 11/04/16<br>CHC031<br>CHC Grp - Retention/Fee<br>Apps: Other Professionals | M. Moore<br>Revise invoices for Gardere's monthly fee statement for the<br>month of October 2016 (.4); confer with Marcus Helt regarding<br>same (.3). | 0.70 | $280.00 |
| 11/08/16<br>CHC031<br>CHC Grp - Retention/Fee<br>Apps: Other Professionals | M. Moore<br>Finalize Gardere monthly fee statement for October 2016. | 0.20 | $80.00 |
| 11/14/16<br>CHC031<br>CHC Grp - Retention/Fee<br>Apps: Other Professionals | M. Moore<br>Review, finalize, and file Fifth Monthly Fee Statements for<br>Gardere, Kramer Levin, and VLC as committee professionals in<br>the CHC bankruptcy case (.6); draft and file certificate of service<br>regarding same pursuant to Interim Compensation Procedures<br>order (.3). | 0.90 | $360.00 |
| 11/18/16<br>CHC031<br>CHC Grp - Retention/Fee<br>Apps: Other Professionals | M. Moore<br>Revise Sixth Monthly Fee Statement of Gardere Wynne Sewell<br>for October 2016. | 0.40 | $160.00 |
| 11/22/16<br>CHC031<br>CHC Grp - Retention/Fee<br>Apps: Other Professionals | M. Moore<br>Email correspondence with Kramer Levin regarding form of<br>orders for Interim Fee Applications. | 0.20 | $80.00 |
| 11/23/16<br>CHC031<br>CHC Grp - Retention/Fee<br>Apps: Other Professionals | M. Moore<br>Work on Second Interim/Final Fee Application of Gardere as<br>local counsel to Committee in CHC bankruptcy case. | 0.50 | $200.00 |
| 11/29/16<br>CHC031<br>CHC Grp - Retention/Fee<br>Apps: Other Professionals | M. Moore<br>Upload orders regarding first interim fee applications of<br>Committee professionals (.2); revise Monthly Fee Statement for<br>Gardere for October 2016 and send to Marcus Helt for review<br>(.4). | 0.60 | $240.00 |

**Task Code: CHC Grp - Retention/Fee Apps: Other Professionals**
**Hour Subtotal by Project: 4.00**

| | | | |
|---|---|---|---|
| 11/16/16<br>CHC032<br>CHC Grp - Retention/Fee<br>Apps: Ordinary Course<br>Professionals | M. Moore<br>Prepare for November 29 Omnibus hearing on Committee<br>motions, including Supplemental Application regarding KCC<br>and Committee Special-Purpose Professionals. | 0.60 | $240.00 |

Official Committee of Unsecured Creditors - CHC Group Ltd.

Client No.      142868                                                                          Page 9
Invoice No.    1257664                                                         December 19, 2016

**Task Code: CHC Grp - Retention/Fee Apps: Ordinary Course Professionals**
**Hour Subtotal by Project:  0.60**

| Date/Code | Description | Hours | Amount |
|---|---|---|---|
| 11/01/16<br>CHC036<br>CHC Grp - Unsecured Creditors Issues/Meetings/Communications | M. Helt<br>Prepare for tomorrow's hearing. | 0.60 | $381.00 |
| 11/02/16<br>CHC036<br>CHC Grp - Unsecured Creditors Issues/Meetings/Communications | M. Helt<br>Prepare for and attend hearing (3.4). | 3.40 | $2,159.00 |
| 11/03/16<br>CHC036<br>CHC Grp - Unsecured Creditors Issues/Meetings/Communications | M. Helt<br>Lengthy review/analysis of PSA issues and settlement dispute. | 2.30 | $1,460.50 |
| 11/07/16<br>CHC036<br>CHC Grp - Unsecured Creditors Issues/Meetings/Communications | M. Helt<br>Prepare for UCC call (.4); analyze/review materials for depositions and discovery-fight issues regarding PSA (1.2). | 1.60 | $1,016.00 |
| 11/08/16<br>CHC036<br>CHC Grp - Unsecured Creditors Issues/Meetings/Communications | M. Helt<br>Prepare for and attend hearing on protective-order request and motion to compel (4.3); multiple communications with co-counsel and certain members of UCC on hearing issues and PSA issues (.6); draft email communication to client regarding same (.7). | 5.60 | $3,556.00 |
| 11/11/16<br>CHC036<br>CHC Grp - Unsecured Creditors Issues/Meetings/Communications | M. Helt<br>Review DS mark-up (.4); particiapte in UCC call (.7); research/analysis on 503-standard issues (1.3). | 2.40 | $1,524.00 |
| 11/21/16<br>CHC036<br>CHC Grp - Unsecured Creditors Issues/Meetings/Communications | M. Helt<br>Prepare for and attend UCC call. | 1.20 | $762.00 |

Official Committee of Unsecured Creditors - CHC Group Ltd.

| Client No. | 142868 | Page 10 |
|---|---|---|
| Invoice No. | 1257664 | December 19, 2016 |

**Task Code:   CHC Grp - Unsecured Creditors Issues/Meetings/Communications**
***Hour Subtotal by Project:*  17.10**

Disbursements

| | |
|---|---|
| Charge for Transcripts | 549.60 |
| Copy Expenses (Outside Office) | 1,548.75 |
| Filing Fees | 50.00 |
| Postage | 7.05 |
| Translation Services | 678.75 |
| Automated Legal Research | 429.16 |
| Delivery Charges | 243.91 |
| Business Meetings | 232.24 |
| Photocopy Charges | 58.10 |
| Travel Costs | 48.00 |
| Total Disbursements | $ 3,845.56 |

Matter Invoice Summary:

| | |
|---|---|
| Total Fees | $49,230.00 |
| Total Disbursements | $3,845.56 |
| Total this Matter | $53,075.56 |

## Summary of Fees by Task for all Matters

| Task | Task Description | Hours | Total |
|---|---|---|---|
| B110 | Case Administration | 16.20 | $4,505.00 |
| CHC022 | CHC Grp - General Case Strategy | 1.80 | $720.00 |
| CHC023 | CHC Grp - Hearings & Court Matters | 46.40 | $24,764.00 |
| CHC030 | CHC Grp - Plan of Reorg.Plan Confirmation/Plan Implementation | 11.70 | $6,542.50 |
| CHC031 | CHC Grp - Retention/Fee Apps: Other Professionals | 4.00 | $1,600.00 |
| CHC032 | CHC Grp - Retention/Fee Apps: Ordinary Course Professionals | 0.60 | $240.00 |
| CHC036 | CHC Grp - Unsecured Creditors Issues/Meetings/Communications | 17.10 | $10,858.50 |

| | | |
|---|---|---|
| Total Fees Rendered This Period | | $49,230.00 |

Official Committee of Unsecured Creditors - CHC Group Ltd.
Client No.       142868                                                              Page 11
Invoice No.      1257664                                                     December 19, 2016

**Summary of Fees by Timekeeper for this Invoice**

| Timekeeper | Rank | Hours | Billed Per Hour | Total |
|---|---|---|---|---|
| Helt, Marcus A. | Partner | 50.70 | 635.00 | $32,194.50 |
| Hay, Nicole L. | Associate | 3.10 | 455.00 | $1,410.50 |
| Moore, Mark C. | Associate | 28.20 | 400.00 | $11,280.00 |
| Bowen, C. Nicholas | Paralegal | 15.80 | 275.00 | $4,345.00 |
| Total All Timekeepers for This Invoice | | 97.80 | | $49,230.00 |